# EXHIBIT C

## TO

## Affidavit of Robert B. Diener

ROBERT B & MICHELL_ S DIENER
8877 COLLINS AVENUE, Apt. PHA
SURFSIDE, FL 33154

2000 U.S. INDIVIDUAL INCOME TAX RETURN SUMMARY

| | |
|---|---|
| Adjusted Gross Income | $49,491,506 |
| Taxable Income | $49,423,403 |
| Total Tax | $ 9,866,759 |
| Total Payments | $10,063,206 |
| Effective Tax Rate | 19.96 % |

INSTRUCTIONS FOR FILING YOUR RETURN ELECTRONICALLY

If you file electronically, make sure to follow the Electronic Filing Instructions to complete your tax return.

Come back to TurboTax in 24 to 48 hours to check the status of your return. TurboTax will let you know if your return has been accepted or rejected by the IRS.

If the IRS accepts your tax return, TurboTax will walk you through the final steps of electronic filing. It may involve printing and mailing some electronic filing forms. (DO NOT mail a printed copy of your tax return to the IRS. They already received an electronic copy of your tax return.)

If your return is rejected due to an error, you have two options. You must fix the error and retransmit your return electronically, or you can mail a printed copy of your return to the IRS. To mail your printed return, follow the mailing instructions below.

INSTRUCTIONS FOR FILING YOUR RETURN BY MAIL

Your federal Form 1040 shows neither a refund nor balance due.

Please mail your return to the following IRS address postmarked by October 15, 2001.

Internal Revenue Service Center
Atlanta, GA 39901-0002

Be sure to sign and date your return and include the proper amount of postage on the envelope.

Continued ... See Page 2

ESTIMATED TAX PAYMENTS FOR 2001

Your return also indicates the following estimated taxes are to be paid for 2001, using Form 1040-ES.

| VOUCHER | DUE DATE | AMOUNT |
|---|---|---|
| 1 | 04/16/2001 | $ 2,673,267 |
| 2 | 06/15/2001 | $ 2,673,267 |
| 3 | 09/17/2001 | $ 2,673,267 |
| 4 | 01/15/2002 | $ 2,673,266 |

Include a separate check or money order for each payment payable to the 'United States Treasury'. Write your social security number and '2001 Form 1040-ES on each check. Please mail your payments to the following IRS address:

Internal Revenue Service
P.O. Box 105900
Atlanta, GA 30348-5900

ATTACHMENTS

Attach the first copy or Copy B of Form(s) W-2 to the front of your Form 1040.

KEEP THESE FILING INSTRUCTIONS FOR YOUR RECORDS -- DO NOT MAIL.

Form **1040** Department of the Treasury — Internal Revenue Service
# U.S. Individual Income Tax Return 2000
(99) IRS use only — Do not write or staple in this space.

For the year Jan 1-Dec 31, 2000, or other tax year beginning , 2000, ending , 20 OMB No. 1545-0074

**Label** (See instructions.)
**Use the IRS label.** Otherwise, please print or type.

| Your First Name | MI | Last Name | Your Social Security Number |
|---|---|---|---|
| ROBERT | B | DIENER | 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 |
| If a Joint Return, Spouse's First Name | MI | Last Name | Spouse's Social Security Number |
| MICHELLE | S | DIENER | 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 |

Home Address (number and street). If You Have a P.O. Box, See Instructions. 8877 COLLINS AVENUE — Apartment No. PHA

City, Town or Post Office. If You Have a Foreign Address, See Instructions. SURFSIDE — State FL — ZIP Code 33154

**Important!** You **must** enter your social security number(s) above.

**Presidential Election Campaign** (See instructions.)
**Note:** Checking 'Yes' will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? — You: [ ] Yes [X] No — Spouse: [ ] Yes [X] No

**Filing Status** — Check only one box.
1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's SSN above & full name here
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here
5 [ ] Qualifying widow(er) with dependent child (year spouse died ). (See instructions.)

**Exemptions**
6a [X] **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a
b [X] **Spouse**
No. of boxes checked on 6a and 6b: 2

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instructions) |
|---|---|---|---|
| ALLISON E DIENER | 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 | Daughter | X |
| BRIANNA M DIENER | 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 | Daughter | X |
| JOSHUA L DIENER | 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 | Son | X |

If more than six dependents, see instructions.

No. of your children on 6c who: • lived with you: 3
• did not live with you due to divorce or separation (see instructions):
Dependents on 6c not entered above:
d Total number of exemptions claimed — Add numbers entered on lines above: 5

**Income**
Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see instructions.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 113,750. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 683,787. |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b 807,929. | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 1,735,282. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here [ ] | 13 | 50,504,297. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions — 15a — b Taxable amount (see instrs) | 15b | |
| 16a | Total pensions & annuities — 16a — b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | -3,544,842. |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see instrs) | 20b | |
| 21 | Other income. List type & amount (see instrs) OTH INC SCHED K-1 | 21 | -768. |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** | 22 | 49,491,506. |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | IRA deduction (see instructions) | 23 | |
| 24 | Student loan interest deduction (see instructions) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see instructions) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** | 33 | 49,491,506. |

Form 1040 (2000) ROBERT B & MI :LLE S DIENER 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 Page 2

## Tax and Credits

| Line | Description | Sub-amount | Line | Amount |
|---|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | | 34 | 49,491,506. |
| 35a | Check if: ☐ You were 65/older, ☐ Blind; ☐ Spouse was 65/older, ☐ Blind. Add the number of boxes checked above and enter the total here ► 35a ☐ | | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see instructions and check here ► 35b ☐ | | | |
| 36 | Enter your **itemized deductions** from Schedule A, line 28, **or standard deduction** shown on the left. **But** see instructions to find your standard deduction if you checked any box on line 35a or 35b **or** if someone can claim you as a dependent | | 36 | 68,103. |
| 37 | Subtract line 36 from line 34 | | 37 | 49,423,403. |
| 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet in the instructions for the amount to enter | | 38 | 0. |
| 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | 39 | 49,423,403. |
| 40 | Tax (see instrs). Check if any tax is from a ☐ Form(s) 8814 b ☐ Form 4972 | | 40 | 9,880,296. |
| 41 | Alternative minimum tax. Attach Form 6251 | | 41 | 3,154. |
| 42 | Add lines 40 and 41 ► | | 42 | 9,883,450. |
| 43 | Foreign tax credit. Attach Form 1116 if required | 43 16,691. | | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | | |
| 46 | Education credits. Attach Form 8863 | 46 | | |
| 47 | Child tax credit (see instructions) | 47 | | |
| 48 | Adoption credit. Attach Form 8839 | 48 | | |
| 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | | |
| 50 | Add lines 43 through 49. These are your **total credits** | | 50 | 16,691. |
| 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ► | | 51 | 9,866,759. |

**Standard Deduction for Most People**
Single: $4,400
Head of household: $6,450
Married filing jointly or Qualifying widow(er): $7,350
Married filing separately: $3,675

## Other Taxes

| Line | Description | Sub-amount | Line | Amount |
|---|---|---|---|---|
| 52 | Self-employment tax. Attach Schedule SE | | 52 | |
| 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 53 | |
| 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | | 54 | |
| 55 | Advance earned income credit payments from Form(s) W-2 | | 55 | |
| 56 | Household employment taxes. Attach Schedule H | | 56 | |
| 57 | Add lines 51-56. This is your **total tax** ► | | 57 | 9,866,759. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Sub-amount | Line | Amount |
|---|---|---|---|---|
| 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 160,368. | | |
| 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 9,702,838. | | |
| 60a | **Earned income credit (EIC)** | 60a | | |
| b | Nontaxable earned income: amount ► and type ► | | | |
| 61 | Excess social security and RRTA tax withheld (see instrs) | 61 | | |
| 62 | Additional child tax credit. Attach Form 8812 | 62 | | |
| 63 | Amount paid with request for extension to file (see instructions) | 63 200,000. | | |
| 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | | |
| 65 | Add lines 58, 59, 60a, and 61 through 64. These are your **total payments** ► | | 65 | 10,063,206. |

## Refund

Have it directly deposited! See instructions and fill in 67b, 67c, and 67d.

| Line | Description | Sub-amount | Line | Amount |
|---|---|---|---|---|
| 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you **overpaid** | | 66 | 196,447. |
| 67a | Amount of line 66 you want **refunded to you** ► | | 67a | 0. |
| | ► b Routing number ► c Type: ☐ Checking ☐ Savings | | | |
| | ► d Account number | | | |
| 68 | Amount of line 66 you want **applied to your 2001 estimated tax** ► | 68 196,447. | | |

## Amount You Owe

| Line | Description | Sub-amount | Line | Amount |
|---|---|---|---|---|
| 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the **amount you owe.** For details on how to pay, see instructions ► | | 69 | |
| 70 | Estimated tax penalty. Also include on line 69 | 70 | | |

## Sign Here

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your Signature | Date | Your Occupation | Daytime Phone Number |
|---|---|---|---|
| | | EXECUTIVE | |
| **Spouse's Signature. If a Joint Return, Both Must Sign.** | **Date** | **Spouse's Occupation** | **May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No** |
| | | ACCOUNTANT | |

FDIA0112 10/30/00

## Paid Preparer's Use Only

| | | | |
|---|---|---|---|
| Preparer's Signature ► | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's Name (or yours if self-employed), Address, and ZIP Code ► | Self-prepared | EIN | |
| | | Phone No. | |

**Schedule A (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Itemized Deductions

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074
**2000**
07

Name(s) Shown on Form 1040: ROBERT B & MICHELLE S DIENER
Your Social Security Number: 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

| Section | Line | Description | Line no. | Amount | Line no. | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 — 2 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See instructions.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see instructions) | 6 | 104,203. | | |
| | 7 | Personal property taxes | 7 | 5,422. | | |
| | 8 | Other taxes. List type and amount ► Other taxes 1,742. | 8 | 1,742. | | |
| | 9 | Add lines 5 through 8 | | | 9 | 111,367. |
| **Interest You Paid** (See instructions.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 29,323. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | | | |
| **Note.** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See instructions.) | 13 | 35,228. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 64,551. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 15 | 23,684. | | |
| If you made a gift and got a benefit for it, see instructions. | 16 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 16 | | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 23,684. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses — job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See instructions.) ► Employee Business Expenses 480. | 20 | 480. | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See instructions for expenses to deduct here.) | 22 | Other expenses — investment, safe deposit box, etc. List type and amount ► Miscellaneous Expenses 260,719. | 22 | 260,719. | | |
| | 23 | Add lines 20 through 22 | 23 | 261,199. | | |
| | 24 | Enter amount from Form 1040, line 34 — 24 — 49,491,506. | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 989,830. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0. |
| **Other Miscellaneous Deductions** | 27 | Other — from list in the instructions. List type and amount ► | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ☒ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | 28 | 68,103. |

Itemized Deductions Limited per IRC Sec. 68.

**BAA For Paperwork Reduction Act Notice, see separate Instructions.** Schedule **A** (Form 1040) 2000

FDIA0301 10/25/00

Schedule A & B (Form 1040) 2000 | OMB No. 1545-0074 | Page 2

Name(s) Shown on Form 1040. Do Not Enter Name and Social Security Number if Shown on Schedule A.
ROBERT B & MICHELLE S DIENER

Your Social Security Number
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

# Schedule B — Interest and Ordinary Dividends

08

## Part I Interest

(See instructions for Form 1040, line 8a.)

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

Note. If you had over $400 in taxable interest, you must also complete Part III.

| Line | Description | Line no. | Amount |
|---|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ► | | |
| | PAINE WEBBER | | 1,950.00 |
| | GOLDMAN SACHS | | 51.50 |
| | MORGAN STANELY DEAN WITTER | | 808.98 |
| | MORGAN STANLEY DEAN WITTER | | 600.00 |
| | MERRILL LYNCH | | 85,710.69 |
| | MORGAN STANLEY DEAN WITTER | | 16,058.46 |
| | SALOMON SMITH BARNEY | 1 | 47,279.00 |
| | DONALDSON, LUFKIN & JENRETTE | | 29.79 |
| | DONALDSON, LUFKIN & JENRETTE | | 1,250.00 |
| | NEUBERGER BERMAN, LLC | | 666.21 |
| | DONALDSON, LUFKIN & JENRETTE | | 24.50 |
| | SUNTRUST | | 320.73 |
| | See Additional Interest | | 754,832.04 |
| | Subtotal | | 909,581.90 |
| | Tax-Exempt Interest | | -225,795.02 |
| 2 | Add the amounts on line 1 | 2 | 683,786.88 |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **must** attach Form 8815 | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ► | 4 | 683,786.88 |

## Part II Ordinary Dividends

(See instructions for Form 1040, line 9.)

Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

Note. If you had over $400 in ordinary dividends, you must also complete Part III.

| Line | Description | Line no. | Amount |
|---|---|---|---|
| 5 | List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13 ► | | |
| | MORGAN STANLEY DEAN WITTER | | 16,698.58 |
| | MERRILL LYNCH INSTITUTIONAL FUND | | 25,343.20 |
| | MERRILL LYNCH INSTITUTIONAL FUND | | 3,853.94 |
| | VANGUARD GROUP | | 933.25 |
| | SALOMON SMITH BARNEY | | 284.76 |
| | CHARLES SCHWAB | | 0.09 |
| | STRONG | | 142,392.74 |
| | GOLDMAN SACHS | | 1,816.88 |
| | DEUTSCHE BANC ALEX BROWN | | 30.89 |
| | MORGAN STANLEY DEAN WITTER | 5 | 2,898.05 |
| | MERRILL LYNCH | | 2,226.34 |
| | SALOMON SMITH BARNEY LAUREL CORE EQ | | 31,396.30 |
| | SALOMON SMITH BARNEY ROXBURY | | 116.00 |
| | SALOMON SMITH BARNEY LAZARD | | 1,293.36 |
| | SALOMON SMITH BARNEY CUTLER | | 2,914.00 |
| | See Additional Dividends | | 1,503,083.92 |
| | | | |
| | | | |
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ► | 6 | 1,735,282.30 |

## Part III Foreign Accounts and Trusts

(See instructions.)

You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Question | Yes | No |
|---|---|---|---|
| 7a | At any time during 2000, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 | | X |
| b | If 'Yes,' enter the name of the foreign country ► | | |
| 8 | During 2000, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions | | X |

**Schedule D (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

► Attach to Form 1040. ► See instructions for Schedule D (Form 1040).
► Use Schedule D-1 for more space to list transactions for lines 1 and 8.

OMB No. 1545-0074

**2000**

12

Name(s) Shown on Form 1040: ROBERT B & MICHELLE S DIENER

Your Social Security Number: 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

## Part I Short-Term Capital Gains and Losses — Assets Held One Year or Less

| | (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | SUNTRUST GRANTOR TRUST | | | 212,610.50 | 254,530.91 | -41,920.41 |
| | NORTHERN TRUST | | | 200,993.00 | 288,928.00 | -87,935.00 |
| | LAUREL CORE EQUITY - SSB | Various | Various | 1,841,499.00 | 2,055,886.00 | -214,387.00 |
| | SALOMON SMITH BARNEY | Various | Various | 5,033,627.00 | 5,027,925.00 | 5,702.00 |
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | | 2 | 21,386,491. | | 59,290. |
| 3 | **Total short-term sales price amounts.** Add column (d) of lines 1 and 2 | | 3 | 28,675,221. | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 4 | 942. |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 5 | 744,411. |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet | | | | 6 | |
| 7 | **Net short-term capital gain or (loss).** Combine column (f) of lines 1 through 6 ► | | | | 7 | 466,103. |

## Part II Long-Term Capital Gains and Losses — Assets Held More Than One Year

| | (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instructions below) |
|---|---|---|---|---|---|---|---|
| 8 | SUNTRUST - GRANTOR TRUST | | | 126,502.30 | 128,569.02 | -2,066.72 | |
| | HARTFORD LIFE INC CL A - 50 SHARES | 05/28/97 | 07/21/00 | 2,525.00 | 1,413.00 | 1,112.00 | |
| | LAUREL CORE EQUITY - SSB | Various | Various | 1,442,645.00 | 1,622,070.00 | -179,425.00 | |
| | SALOMON SMITH BARNEY | Various | Various | 48,585.00 | 53,843.00 | -5,258.00 | |
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | | 9 | 3,105,286. | | 152,955. | |
| 10 | **Total long-term sales price amounts.** Add column (d) of lines 8 and 9 | | 10 | 4,725,543. | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 11 | 1,704. | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | | 12 | 49,770,050. | |
| 13 | Capital gain distributions. See instructions | | | | 13 | 299,123. | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet | | | | 14 | | |
| 15 | Combine column (g) of lines 8 through 14 | | | | 15 | | |
| 16 | **Net long-term capital gain or (loss).** Combine column (f) of lines 8 through 14 ► | | | | 16 | 50,038,194. | |

**Next:** Go to Part III on page 2.

* **28% rate gain or loss** includes **all** 'collectibles gains and losses' (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see instructions).

Schedule D (Form 1040) 2000 ROBER'. , & MICHELLE S DIENER 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 Page 2

## Part III Summary of Parts I and II

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | | | 17 | 50,504,297. |
| | **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if: • Both lines 16 and 17 are gains **and** • Form 1040, line 39, is more than zero. Otherwise, **stop here.** | | | | |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: • The loss on line 17 **or** • ($3,000) or, if married filing separately, ($1,500) | | | 18 | |
| | **Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** in the instructions if: • The loss on line 17 exceeds the loss on line 18 **or** • Form 1040, line 37, is a loss. | | | | |

## Part IV Tax Computation Using Maximum Capital Gains Rates

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | | 19 | 49,423,403. |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | 50,038,194. | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | 50,038,194. | | |
| 23 | Combine lines 7 and 15. If zero or less, enter -0- | 23 | 466,103. | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | 0. | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet in the instructions | 25 | 313. | | |
| 26 | Add lines 24 and 25 | 26 | 313. | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | | 27 | 50,037,881. |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | | 28 | 0. |
| 29 | Enter the **smaller** of: • The amount on line 19 **or** • $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household | | | 29 | 43,850. |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | 0. | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | 0. | | |
| 32 | Enter the **larger** of line 30 or line 31 ► | 32 | 0. | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 33 | |
| | **Note:** If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38. | | | | |
| 34 | Enter the amount from line 29 | 34 | 43,850. | | |
| 35 | Enter the amount from line 30 | 35 | 0. | | |
| 36 | Subtract line 35 from line 34. ► | 36 | 43,850. | | |
| 37 | Multiply line 36 by 10% (.10) | | | 37 | 4,385. |
| | **Note:** If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52. | | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | 49,423,403. | | |
| 39 | Enter the amount from line 36 | 39 | 43,850. | | |
| 40 | Subtract line 39 from line 38. ► | 40 | 49,379,553. | | |
| 41 | Multiply line 40 by 20% (.20) | | | 41 | 9,875,911. |
| | **Note:** If line 26 is zero or blank, skip lines 42 through 51 and go to line 52. | | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | 313. | | |
| 43 | Add lines 22 and 32 — 43: 50,038,194. | | | | |
| 44 | Enter the amount from line 19 — 44: 49,423,403. | | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | 614,791. | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ► | 46 | 0. | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | 0. |
| | **Note:** If line 24 is zero or blank, skip lines 48 through 51 and go to line 52. | | | | |
| 48 | Enter the amount from line 19 | 48 | | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | | |
| 50 | Subtract line 49 from line 48 | 50 | | | |
| 51 | Multiply line 50 by 28% (.28) | | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | | 52 | 9,880,296. |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 53 | 19,544,335. |
| 54 | **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | | 54 | 9,880,296. |

**Schedule D-1 (Form 1040)**
Department of the Treasury
Internal Revenue Service (99)

# Continuation Sheet for Schedule D (Form 1040)

► See instructions for Schedule D (Form 1040).
► *Attach to Schedule D if you need more space to list transactions for lines 1 and 8.*

OMB No. 1545-0074
**2000**
12A

Name(s) Shown on Form 1040: ROBERT B & MICHELLE S DIENER

Your Social Security Number: 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

## Part I Short-Term Capital Gains and Losses — Assets Held One Year or Less

| | (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss). Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | TCW MNGMNT LG CAP GRWTH -SSB | Various | Various | 2,062,171.00 | 2,146,786.00 | -84,615.00 |
| | DONALDSON, LUFKIN & JENRETTE | 07/13/00 | 07/20/00 | 6,300.00 | 3,400.00 | 2,900.00 |
| | SBAM ALL CAP GROWTH - SSB | Various | Various | 101,057.27 | 144,806.53 | -43,749.26 |
| | FS-STATE ST GLOBAL INT'L - SSB | Various | Various | 90,184.00 | 119,854.00 | -29,670.00 |
| | FS - LASALLE - REITS - SSB | Various | Various | 43,394.00 | 42,643.00 | 751.00 |
| | CES ROXBURY CORE EQUITY - SSB | Various | Various | 4,616,545.00 | 4,565,833.00 | 50,712.00 |
| | FS LAZARD INT'L - SSB | Various | Various | 453,621.00 | 529,399.00 | -75,778.00 |
| | GOLDMAN SACHS OPPORTUNISTIC ACCOUNT | Various | Various | 237,064.00 | 222,310.00 | 14,754.00 |
| | GOLDMAN SACHS | Various | Various | 97,514.00 | 87,949.00 | 9,565.00 |
| | MERRILL LYNCH | 06/01/00 | 09/01/00 | 1,020,000.00 | 1,020,000.00 | 0.00 |
| | MERRILL LYNCH | Various | Various | 8,924,960.00 | 8,925,016.00 | -56.00 |
| | MERRILL LYNCH | Various | Various | 0.00 | 655.66 | -655.66 |
| | NEUBERGER BERMAN | Various | Various | 2,308,637.00 | 2,160,406.00 | 148,231.00 |
| | NEUBERGER BERMAN | 03/21/00 | 03/22/00 | 40.59 | 0.00 | 40.59 |
| | DONALDSON, LUFKIN & JENRETTE | Various | Various | 56,085.00 | 48,429.00 | 7,656.00 |
| | MORGAN STANLEY DEAN WITTER 12048 | Various | Various | 327,142.00 | 322,826.00 | 4,316.00 |
| | MORGAN STANLEY DEAN WITTER | Various | Various | 271,584.00 | 167,158.00 | 104,426.00 |
| | MORGAN STANLEY DEAN WITTER 11863 | Various | Various | 770,192.00 | 819,730.00 | -49,538.00 |
| 2 | **Totals.** Combine columns (d) and (f). Enter here and on Schedule D, line 2 .. ► 2 | | | 21,386,491. | | 59,290. |

**BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.** FDIA0656 10/20/00 Schedule **D-1** (Form 1040) 2000

Schedule D-1 (Form 1040) 2000 12A Page 2

Name(s) Shown on Form 1040. Do Not Enter Name and Social Security Number if Shown on Page 1.

ROBERT B & MICHELLE S DIENER

Your Social Security Number 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

**Part II Long-Term Capital Gains and Losses — Assets Held More Than One Year**

| | (a) Description of property (Example: 100 shares XYZ Co) | (b) Date acquired (Mo, day, yr) | (c) Date sold (Mo, day, yr) | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss). Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instructions) |
|---|---|---|---|---|---|---|---|
| 8 | TCW MNGMNT LG CAP GRWTH - SSB | Various | Various | 1,288,558.00 | 1,506,168.00 | -217,610.00 | |
| | FS - STATE ST GLOBAL - INT'L - SSB | Various | Various | 562.27 | 0.00 | 562.27 | |
| | CES ROXBURY CORE EQUITY - SSB | Various | Various | 817,386.00 | 590,212.00 | 227,174.00 | |
| | FS LAZARD INT'L - SSB | Various | Various | 153,526.00 | 113,154.00 | 40,372.00 | |
| | IVAX CORP | 08/20/96 | 07/24/00 | 9,588.00 | 1,944.00 | 7,644.00 | |
| | NORTHERN TRUST | Various | Various | 667,862.00 | 520,070.00 | 147,792.00 | |
| | MERRILL LYNCH | 11/08/93 | 06/19/00 | 0.00 | 500.00 | -500.00 | |
| | MORGAN STANLEY DEAN WITTER 012048 | Various | Various | 60,217.98 | 93,645.00 | -33,427.02 | |
| | MORGAN STANLEY 11864 | Various | Various | 107,586.00 | 126,638.00 | -19,052.00 | |
| 9 | **Totals.** Combine columns (d), (f), and (g). Enter here and on Schedule D, line 9 ... ► 9 | | | 3,105,286. | | 152,955. | |

***28% rate gain or loss** includes **all** 'collectibles gains and losses' (as defined in the instructions) and up to 50% of the eligible gain on qualified small business stock (see instructions).

Schedule E (Form 1040) 2000 13 Page 2

Name(s) Shown on Return. Do Not Enter Name and Social Security Number if Shown on Page 1. | Your Social Security Number

ROBERT B & MICHELLE S DIENER | 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

**Note:** *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.*

## Part II Income or Loss from Partnerships and S Corporations

**Note:** *If you report a loss from an at-risk activity, you **must** check either column (e) or (f) on line 27 to describe your investment in the activity. See instructions. If you check column (f), you must attach **Form 6198**.*

| 27 | (a) Name | (b) Enter P for partnership; S for S Corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment at Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| A | GS MEZZANINE PARTNERS II, LP | P | | 74-2939197 | X | |
| B | WHITEHALL STREET REAL ESTATE LT XIII | P | | 74-2936496 | X | |
| C | WHITEHALL ST REAL ESTATE LTD P'SHIP XIII | P | | 75-2936496 | X | |
| D | THE DIENER FAMILY LTD PARTNERSHIP #1 | P | | 65-0714270 | X | |
| E | See Line 27 Information | | | | | |

| | Passive Income and Loss: (g) Passive loss allowed (attach Form 8582 if required) | Passive Income and Loss: (h) Passive income from Schedule K-1 | Nonpassive Income and Loss: (i) Nonpassive loss from Schedule K-1 | Nonpassive Income and Loss: (j) Section 179 expense deduction from Form 4562 | Nonpassive Income and Loss: (k) Nonpassive income from Schedule K-1 |
|---|---|---|---|---|---|
| A | | | | | |
| B | | 11,644. | | | |
| C | 7,977. | | | | |
| D | 2. | | | | |
| E | 3,189. | | | | |
| 28a Totals | | 11,644. | | | |
| b Totals | 11,168. | | | | |

| | | |
|---|---|---|
| 29 Add columns (h) and (k) of line 28a | 29 | 11,644. |
| 30 Add columns (g), (i), and (j) of line 28b | 30 | -11,168. |
| 31 Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | 476. |

## Part III Income or Loss from Estates and Trusts

| 32 | (a) Name | (b) Employer ID no. |
|---|---|---|
| A | ROBERT B DIENER IRREVOCABLE TRUST #2 | 75-6563000 |
| B | See Line 32 Information | |

| | Passive Income and Loss: (c) Passive deduction or loss allowed (attach Form 8582 if required) | Passive Income and Loss: (d) Passive income from Schedule K-1 | Nonpassive Income and Loss: (e) Deduction or loss from Schedule K-1 | Nonpassive Income and Loss: (f) Other income from Schedule K-1 |
|---|---|---|---|---|
| A | | | 667,259. | |
| B | | | 2,878,059. | |
| 33a Totals | | | | |
| b Totals | | | 3,545,318. | |

| | | |
|---|---|---|
| 34 Add columns (d) and (f) of line 33a | 34 | |
| 35 Add columns (c) and (e) of line 33b | 35 | -3,545,318. |
| 36 Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | -3,545,318. |

## Part IV Income or Loss from Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 37 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | |
|---|---|---|
| 38 Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary

| | | |
|---|---|---|
| 39 Net farm rental income or (loss) from **Form 4835**. Also, complete line 41 below | 39 | |
| 40 **Total** income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ► | 40 | -3,544,842. |
| 41 **Reconciliation of Farming and Fishing Income:** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see instructions) | 41 | |
| 42 **Reconciliation for Real Estate Professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

Form **1116**

Department of the Treasury Internal Revenue Service (99)

# Foreign Tax Credit

**(Individual, Estate, Trust, or Nonresident Alien Individual)**
► **Attach to Form 1040, 1040NR, 1041, or 990-T.**
► **See separate instructions.**

COPY 1

OMB No. 1545-0121

**2000**

19

Name: ROBERT B & MICHELLE S DIENER

Identifying Number: 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

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a ☐ Passive income
- b ☐ High withholding tax interest
- c ☐ Financial services income
- d ☐ Shipping income
- e ☐ Dividends from a DISC or former DISC
- f ☐ Certain distributions from a foreign sales corporation (FSC) or former FSC
- g ☐ Lump-sum distributions
- h ☐ Section 901(j) income
- i ☐ Certain income re-sourced by treaty
- j ☒ General limitation income

k Resident of (name of country) ► USA

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to* ***more than one*** *foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss from Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols A, B, and C.) |
|---|---|---|---|---|---|
| **l Enter the name of the foreign country or U.S. possession** ► | VARIOUS | | | | |
| 1 Gross income from sources within country shown above and of the type checked above. See instructions: See Attached | 163,018. | | | 1 | 163,018. |
| **Deductions and losses** *(Caution: See instructions)*: | | | | | |
| 2 Expenses **definitely related** to the income on line 1 (attach statement) | 60,525. | | | | |
| 3 Pro rata share of other deductions **not definitely related:** | | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | | |
| b Other deductions (attach statement) | | | | | |
| c Add lines 3a and 3b | | | | | |
| d Gross foreign source income. See instructions | 163,018. | | | | |
| e Gross income from all sources. See instructions | 54,943,871. | | | | |
| f Divide line 3d by line 3e. See instructions | 0.0030 | | | | |
| g Multiply line 3c by line 3f | | | | | |
| 4 Pro rata share of interest expense. See instructions: | | | | | |
| a Home mortgage interest (use worksheet in the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 60,525. | | | 6 | 60,525. |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ► | | | | 7 | 102,493. |

## Part II Foreign Taxes Paid or Accrued (see instructions)

| COUNTRY | Credit is claimed for taxes (you must check one) (m) ☒ Paid (n) ☐ Accrued | Foreign taxes paid or accrued: In foreign currency: Taxes withheld at source on: | | | | In U.S. dollars: Taxes withheld at source on: | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | (o) Date paid or accrued | (p) Dividends | (q) Rents & Royalties | (r) Interest | (s) Other foreign taxes paid or accrued | (t) Dividends | (u) Rents & Royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add columns (t) through (w)) |
| A | Various | | | | | 16,691. | | | | 16,691. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ► 8 16,691.

**BAA For Paperwork Reduction Act Notice, see separate instructions.** Form **1116** (2000)

FDIZ2612 12/08/00

Form 1116 (2000) ROBERT B & MICHELLE S DIENER 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 Page 2

## Figuring the Credit

| | | | | | |
|---|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 16,691. | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 | Add lines 9 and 10 | 11 | 16,691. | | |
| 12 | Reduction in foreign taxes. See instructions | 12 | | | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 16,691. |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. See instructions | 14 | 102,493. | | |
| 15 | Adjustments to line 14. See instructions | 15 | | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21. However, if you are filing more than one Form 1116, you must complete line 19.) | 16 | 102,493. | | |
| 17 | **Individuals:** Enter the amount from Form 1040, line 37. If you are a nonresident alien, enter the amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 17 | 24,952,684. | | |
| | **Caution:** *If you figured your tax using the special rates on capital gains, see instructions.* | | | | |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter '1' | | | 18 | 0.0041 |
| 19 | **Individuals:** Enter the amount from Form 1040, line 40. If you are a nonresident alien, enter the amount from Form 1040NR, line 39. **Estates and trusts:** Enter the total of Form 1041, Schedule G, lines 1a and 1b, or the total of Form 990-T, lines 36 and 37 | | | 19 | 9,880,296. |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 40,509. |
| 21 | Enter the **smaller** of line 13 or line 20. If this is the only Form 1116 you are filing, skip lines 22 through 30 and enter this amount on line 31. Otherwise, complete the appropriate line in Part IV. See instructions ► | | | 21 | 16,691. |

## Summary of Credits from Separate Parts III (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | | | |
| 23 | Credit for taxes on high withholding tax interest | 23 | | | |
| 24 | Credit for taxes on financial services income | 24 | | | |
| 25 | Credit for taxes on shipping income | 25 | | | |
| 26 | Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 | Credit for taxes on lump-sum distributions | 27 | | | |
| 28 | Credit for taxes on certain income re-sourced by treaty | 28 | | | |
| 29 | Credit for taxes on general limitation income | 29 | | | |
| 30 | Add lines 22 through 29 | | | 30 | |
| 31 | Enter the **smaller** of line 19 or line 30 | | | 31 | 16,691. |
| 32 | Reduction of credit for international boycott operations. See instructions for line 12 | | | 32 | |
| 33 | Subtract line 32 from line 31. This is your **foreign tax credit**. Enter here and on Form 1040, line 43; Form 1040NR, line 42; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ► | | | 33 | 16,691. |

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

# Sales of Business Property

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

► Attach to your tax return. ► See separate instructions.

OMB No. 1545-0184

**2000**

27

Name(s) Shown on Return: ROBERT B & MICHELLE S DIENER

Identifying Number: 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

1 Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 (see instructions) ........ | 1 |

**Part I Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions from Other Than Casualty or Theft — Most Property Held More Than 1 Year** (See instructions.)

| 2 (a) Description of property | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From K-1 | | | | | | 292. |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3 Gain, if any, from Form 4684, line 39 | 3 | |
| 4 Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 Gain, if any, from line 32, from other than casualty or theft | 6 | |
| 7 Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | 292. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | |
|---|---|---|
| 8 Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions) | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 11 Loss, if any, from line 7 | 11 | |
| 12 Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 Gain, if any, from line 31 | 13 | |
| 14 Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations (see instructions) | 17 | |
| 18 Combine lines 10 through 17. Enter the gain or (loss) here and on the appropriate line as follows | 18 | |

a For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed.

b For individual returns:

| | | |
|---|---|---|
| (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| (2) Redetermine the gain or (loss) on line 18 excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | |

**For Paperwork Reduction Act Notice, see instructions.** Form **4797** (2000)

FDIZ1001 11/09/00

Form **6251**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax – Individuals

► See separate instructions.
► Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2000**

32

Name(s) Shown on Form 1040: ROBERT B & MICHELLE S DIENER

Your Social Security Number: 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

## Part I Adjustments and Preferences

| | | | |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 **or** 2-1/2% of Form 1040, line 34 | 2 | 0. |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 111,367. |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | 0. |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | 0. |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | 0. |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss | 11 | 0. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | 35,904. |
| 14 | Other. Enter the amount, if any, for each item below and enter the total on line 14. | | |

| | | | |
|---|---|---|---|
| a Circulation expenditures | | h Loss limitations | |
| b Depletion | | i Mining costs | |
| c Depreciation (pre-1987) | | j Patron's adjustment | |
| d Installment sales | | k Pollution control facilities | |
| e Intangible drilling costs | | l Research & experimental | |
| f Large partnerships | | m Section 1202 exclusion | |
| g Long-term contracts | | n Tax shelter farm activities | |
| | | o Related adjustments | |

| | | | |
|---|---|---|---|
| | | 14 | |
| 15 | Total Adjustments and Preferences. Combine lines 1 through 14 ► | 15 | 147,271. |

## Part II Alternative Minimum Taxable Income

| | | | |
|---|---|---|---|
| 16 | Enter the amount from **Form 1040, line 37.** If less than zero, enter as a (loss) ► | 16 | 49,423,403. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | |
| 18 | If Form 1040, line 34, is over $128,950 (over $64,475 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | -131,499. |
| 19 | Combine lines 15 through 18 ► | 19 | 49,439,175. |
| 20 | Alternative tax net operating loss deduction. See instructions | 20 | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ► | 21 | 49,439,175. |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see instructions.)

| If your filing status is . . . | And line 21 is not over . . . | Then enter on line 22 . . . |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is **over** the amount shown above for your filing status, see instructions. **22** 0.

| | | | |
|---|---|---|---|
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 and stop here ► | 23 | 49,439,175. |
| 24 | If you reported capital gain distributions directly on Form 1040, line 13, **or** you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ► | 24 | 9,883,450. |
| 25 | Alternative minimum tax foreign tax credit. See instructions | 25 | 16,691. |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ► | 26 | 9,866,759. |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 43) | 27 | 9,863,605. |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 41 ► | 28 | 3,154. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** Form **6251** (2000)

FDIA5312 10/23/00

Form 6251 (2000) ROBERT B & M. .HELLE S DIENER 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 Page 2

**Part IV** **Line 24 Computation Using Maximum Capital Gains Rates**

**Caution:** *If you* ***did not*** *complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

| | | | | | |
|---|---|---|---|---|---|
| 29 | Enter the amount from Form 6251, line 23 | | | 29 | 49,439,175. |
| 30 | Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary). See instructions | 30 | 50,037,881. | | |
| 31 | Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary). See instructions | 31 | 313. | | |
| 32 | Add lines 30 and 31 | 32 | 50,038,194. | | |
| 33 | Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). See instructions | 33 | 50,038,194. | | |
| 34 | Enter the **smaller** of line 32 or line 33 | | | 34 | 50,038,194. |
| 35 | Subtract line 34 from line 29. If zero or less, enter -0- ► | | | 35 | 0. |
| 36 | If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 36 | 0. |
| 37 | Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax). See instructions | 37 | 43,850. | | |
| 38 | Enter the **smallest** of line 29, line 30, or line 37 ► | 38 | 43,850. | | |
| 39 | Multiply line 38 by 10% (.10) | | | 39 | 4,385. |
| 40 | Enter the **smaller** of line 29 or line 30 | 40 | 49,439,175. | | |
| 41 | Enter the amount from line 38 | 41 | 43,850. | | |
| 42 | Subtract line 41 from line 40 ► | 42 | 49,395,325. | | |
| 43 | Multiply line 42 by 20% (.20) | | | 43 | 9,879,065. |
| | **Note:** *If line 31 is zero or blank, skip lines 44 through 47 and go to line 48.* | | | | |
| 44 | Enter the amount from line 29 | 44 | 49,439,175. | | |
| 45 | Add lines 35, 38, and 42 | 45 | 49,439,175. | | |
| 46 | Subtract line 45 from line 44 | 46 | 0. | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | 0. |
| 48 | Add lines 36, 39, 43, and 47 | | | 48 | 9,883,450. |
| 49 | If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 49 | 13,839,469. |
| 50 | Enter the **smaller** of line 48 or line 49 here and on line 24 | | | 50 | 9,883,450. |

Form **6251** (2000)

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

► Attach to your tax return.

OMB No. 1545-0191

**2000**

72

Name(s) Shown on Return: ROBERT B & MICHELLE S DIENER

Identifying Number: 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

## Part I Total Investment Interest Expense

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2000. See instructions | 1 | 35,228. |
| 2 | Disallowed investment interest expense from 1999 Form 4952, line 7 | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | 3 | 35,228. |

## Part II Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | | 4a | 1,964,804. |
| b | Net gain from the disposition of property held for investment | 4b | 50,504,297. | | |
| c | Net capital gain from the disposition of property held for investment | 4c | 50,038,194. | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | | 4d | 466,103. |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ► | | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | | 4f | 2,430,907. |
| 5 | Investment expenses. See instructions | | | 5 | 1,014. |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | | 6 | 2,429,893. |

## Part III Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions | 8 | 35,228. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** Form 4952 (2000)

Form **6781**

Department of the Treasury
Internal Revenue Service

# Gains and Losses from Section 1256 Contracts and Straddles

► Attach to your tax return.

OMB No. 1545-0644

**2000**

82

Name(s) Shown on Tax Return: ROBERT B & MICHELLE S DIENER

Identifying Number: 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

Check applicable box(es) (see instructions):

- A ☐ Mixed straddle election
- B ☐ Straddle-by-straddle identification election
- C ☐ Mixed straddle account election
- D ☒ Net Section 1256 contracts loss election

## Section 1256 Contracts Marked to Market

| 1 (a) Identification of account | (b) (Loss) | (c) Gain |
|---|---|---|
| DLJTECHNOLOGY LONG/SHORT INVESTORS | | 2,108. |
| ROBERT & MICHELLE DIENER TRUST | | 246. |
| | | |

| | | | |
|---|---|---|---|
| 2 Add amounts on line 1 in columns (b) and (c) | 2 | | 2,354. |
| 3 Net gain or (loss). Combine columns (b) and (c) of line 2 | 3 | | 2,354. |
| 4 Form 1099-B adjustments. See instructions and attach schedule | 4 | | |
| 5 Combine lines 3 and 4 | 5 | | 2,354. |
| **Note:** *If line 5 shows a net gain, skip line 6 and enter the gain on line 7. Partnerships and S corporations, see instructions.* | | | |
| 6 If you have a net Section 1256 contracts loss and checked box D, enter the amount to be carried back | 6 | | |
| 7 Subtract line 6 from line 5 | 7 | | 2,354. |
| 8 Short-term capital gain or (loss). Multiply line 7 by 40%. Enter here and include on Schedule D. See instructions | 8 | | 942. |
| 9 Long-term capital gain or (loss). Multiply line 7 by 60%. Enter here and include on Schedule D. See instructions | 9 | | 1,412. |

## Gains and Losses from Straddles. Attach a separate schedule listing each straddle and its components.

### Section A – Losses from Straddles

| 10 (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Loss. If column (e) is more than (d), enter difference. Otherwise, enter -0- | (g) Unrecognized gain on offsetting positions | (h) Recognized loss. If column (f) is more than (g), enter difference. Otherwise, enter -0- | * (i) 28% rate loss (see instructions below) |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| 11a Enter short-term portion of line 10, column (h), losses here and include on Schedule D. See instructions | 11a | | |
| b Enter long-term portion of losses from line 10, columns (h) and (i), here and include on Schedule D. See instructions | 11b | | |

### Section B – Gains from Straddles

| 12 (a) Description of property | (b) Date entered into or acquired | (c) Date closed out or sold | (d) Gross sales price | (e) Cost or other basis plus expense of sale | (f) Gain. If column (d) is more than (e), enter difference. Otherwise, enter -0- | * (g) 28% rate gain (see instructions below) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 13a Enter short-term portion of line 12, column (f), gains here and include on Schedule D. See instrs | 13a | | |
| b Enter long-term portion of gains from line 12, columns (f) and (g), here and include on Schedule D. See instructions | 13b | | |

## Unrecognized Gains from Positions Held on Last Day of Tax Year. Memo entry only – see instructions.

| 14 (a) Description of property | (b) Date acquired | (c) Fair market value on last business day of tax year | (d) Cost or other basis as adjusted | (e) Unrecognized gain. If column (c) is more than (d), enter difference. Otherwise, enter -0- |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

* **28% rate gain or loss** includes **all** 'collectibles gains and losses' and up to 50% of the eligible gain on qualified small business stock. See instructions for Schedule D (Form 1040).

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form 6781 (2000)

FDIZ1601 10/31/00

Form **8582**

Department of the Treasury
Internal Revenue Service

# Passive Activity Loss Limitation

► See separate instructions.
► Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**2000**

88

Name(s) Shown on Return: ROBERT B & MICHELLE S DIENER

Identifying Number: 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

## Part I — 2000 Passive Activity Loss

**Caution:** *See the instructions for Worksheets 1 and 2 before completing Part I.*

**Rental Real Estate Activities with Active Participation** (For the definition of active participation see **Active Participation in a Rental Real Estate Activity** in the instructions.)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | | | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b | | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c | | | |
| d | Combine lines 1a, 1b, and 1c | | | 1d | |

**All Other Passive Activities**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 2a | Activities with net income (enter the amount from Worksheet 2, column (a)) | 2a | 11,698. | | |
| b | Activities with net loss (enter the amount from Worksheet 2, column (b)) | 2b | -20,704. | | |
| c | Prior years unallowed losses (enter the amount from Worksheet 2, column (c)) | 2c | | | |
| d | Combine lines 2a, 2b, and 2c | | | 2d | -9,006. |
| 3 | Combine lines 1d and 2d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c or 2c. **Do not** complete Form 8582. Report the losses on the forms and schedules normally used. If this line and line 1d are losses, go to Part II. Otherwise, enter -0- on line 9 and go to line 10 | | | 3 | -9,006. |

## Part II — Special Allowance for Rental Real Estate with Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See the instructions for examples.*

**Note:** *If your filing status is married filing separately and you lived with your spouse at any time during the year,* ***do not*** *complete Part II. Instead, enter -0- on line 9 and go to line 10.*

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 4 | Enter the **smaller** of the loss on line 1d or the loss on line 3 | | | 4 | |
| 5 | Enter $150,000. If married filing separately, see the instructions | 5 | | | |
| 6 | Enter modified adjusted gross income, but not less than zero (see the instructions) | 6 | | | |
| | **Note:** *If line 6 is greater than or equal to line 5, skip lines 7 and 8, enter -0- on line 9, and go to line 10. Otherwise, go to line 7.* | | | | |
| 7 | Subtract line 6 from line 5 | 7 | | | |
| 8 | Multiply line 7 by 50% (.5). **Do not** enter more than $25,000. If married filing separately, see instructions | | | 8 | |
| 9 | Enter the **smaller** of line 4 or line 8 | | | 9 | 0. |

## Part III — Total Losses Allowed

| Line | Description | Box | Amount |
|---|---|---|---|
| 10 | Add the income, if any, on lines 1a and 2a and enter the total | 10 | 11,698. |
| 11 | **Total losses allowed from all passive activities for 2000.** Add lines 9 and 10. See the instructions to find out how to report the losses on your tax return | 11 | 11,698. |

**BAA For Paperwork Reduction Act Notice, see the Instructions.**

Form 8582 (2000)

FDIZ1901 10/24/00

Alt Min Tax

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

# Foreign Tax Credit

**(Individual, Estate, Trust, or Nonresident Alien Individual)**
► **Attach to Form 1040, 1040NR, 1041, or 990-T.**
► **See separate instructions.**

COPY 1

OMB No. 1545-0121

**2000**

19

Name: ROBERT B & MICHELLE S DIENER

Identifying Number: 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

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** in the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a [ ] Passive income
b [ ] High withholding tax interest
c [ ] Financial services income
d [ ] Shipping income
e [ ] Dividends from a DISC or former DISC
f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
g [ ] Lump-sum distributions
h [ ] Section 901(j) income
i [ ] Certain income re-sourced by treaty
j [X] General limitation income

k Resident of (name of country) ► USA

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to* ***more than one*** *foreign country or U.S. possession, use a separate column and line for each country or possession.*

## Part I Taxable Income or Loss from Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols A, B, and C.) |
|---|---|---|---|---|---|
| i Enter the name of the foreign country or U.S. possession ► | VARIOUS | | | | |
| 1 Gross income from sources within country shown above and of the type checked above. See instructions: See Attached | 163,018. | | | 1 | 163,018. |
| **Deductions and losses** *(Caution: See instructions):* | | | | | |
| 2 Expenses **definitely related** to the income on line 1 (attach statement) | 60,525. | | | | |
| 3 Pro rata share of other deductions **not definitely related:** | | | | | |
| a Certain itemized deductions or standard deduction. See instructions | | | | | |
| b Other deductions (attach statement) | | | | | |
| c Add lines 3a and 3b | | | | | |
| d Gross foreign source income. See instructions | 163,018. | | | | |
| e Gross income from all sources. See instructions | 54,943,871. | | | | |
| f Divide line 3d by line 3e. See instructions | 0.0030 | | | | |
| g Multiply line 3c by line 3f | | | | | |
| 4 Pro rata share of interest expense. See instructions: | | | | | |
| a Home mortgage interest (use worksheet in the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 60,525. | | | 6 | 60,525. |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ► | | | | 7 | 102,493. |

## Part II Foreign Taxes Paid or Accrued (see instructions)

| Country | Credit is claimed for taxes (you must check one) (m) [X] Paid (n) [ ] Accrued — (o) Date paid or accrued | In foreign currency — Taxes withheld at source on: (p) Dividends | (q) Rents & Royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars — Taxes withheld at source on: (t) Dividends | (u) Rents & Royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add columns (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | Various | | | | | 16,691. | | | | 16,691. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ► 8 16,691.

**BAA For Paperwork Reduction Act Notice, see separate instructions.** Form **1116** (2000)

FDIZ2612 12/08/00

Form 1116 (2000) ROBERT B & MICHELLE S DIENER 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 Page 2

## Figuring the Credit

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 16,691. | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 | Add lines 9 and 10 | 11 | 16,691. | | |
| 12 | Reduction in foreign taxes. See instructions | 12 | | | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 16,691. |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. See instructions | 14 | 102,493. | | |
| 15 | Adjustments to line 14. See instructions | 15 | | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21. However, if you are filing more than one Form 1116, you must complete line 19.) | 16 | 102,493. | | |
| 17 | **Individuals:** Enter the amount from Form 1040, line 37. If you are a nonresident alien, enter the amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption | 17 | 24,960,651. | | |
| | **Caution:** *If you figured your tax using the special rates on capital gains, see instructions.* | | | | |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter '1' | | | 18 | 0.0041 |
| 19 | **Individuals:** Enter the amount from Form 1040, line 40. If you are a nonresident alien, enter the amount from Form 1040NR, line 39. **Estates and trusts:** Enter the total of Form 1041, Schedule G, lines 1a and 1b, or the total of Form 990-T, lines 36 and 37 | | | 19 | 9,883,450. |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 40,522. |
| 21 | Enter the **smaller** of line 13 or line 20. If this is the only Form 1116 you are filing, skip lines 22 through 30 and enter this amount on line 31. Otherwise, complete the appropriate line in Part IV. See instructions ► | | | 21 | 16,691. |

## Summary of Credits from Separate Parts III (see instructions)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | | | |
| 23 | Credit for taxes on high withholding tax interest | 23 | | | |
| 24 | Credit for taxes on financial services income | 24 | | | |
| 25 | Credit for taxes on shipping income | 25 | | | |
| 26 | Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 | Credit for taxes on lump-sum distributions | 27 | | | |
| 28 | Credit for taxes on certain income re-sourced by treaty | 28 | | | |
| 29 | Credit for taxes on general limitation income | 29 | | | |
| 30 | Add lines 22 through 29 | | | 30 | |
| 31 | Enter the **smaller** of line 19 or line 30 | | | 31 | 16,691. |
| 32 | Reduction of credit for international boycott operations. See instructions for line 12 | | | 32 | |
| 33 | Subtract line 32 from line 31. This is your **foreign tax credit.** Enter here and on Form 1040, line 43; Form 1040NR, line 42; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ► | | | 33 | 16,691. |

**Form 1040**
**Line 21**

# Other Income Statement

**2000**
**Statement** ____

Name(s) Shown on Return
ROBERT B & MICHELLE S DIENER

Social Security Number
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

| | | (a) Taxpayer | (b) Spouse |
|---|---|---|---|
| 1 | Child's investment income, from Form 8814 | | |
| 2 | Gambling winnings, from Form W-2G | | |
| 3 | Substitute payments in lieu of interest or dividends, from Form 1099-MISC | | |
| 4 | Other income, prizes, awards, etc., from Form 1099-MISC | | |
| 5 | Taxable income from Form 1099-G: | | |
| | a Qualified state tuition program earnings | | |
| | b Grants | | |
| 6 | Foreign earned income and housing exclusion, from Form 2555 *(enter as a negative number)* | | |
| 7 | Net operating loss carryover from a prior year *(enter as a negative number)* [redacted] | | |
| 8 | Other income, from Schedule(s) K-1 | -376. | -392. |
| 9 | Taxable distribution from Medical Savings Accounts, Med+MSA, and Long-Term Care Insurance Contracts | | |
| 10 | Refunds or reimbursements of deductions claimed in a prior year: | | |
| | a Reimbursement for deducted medical expenses | | |
| | b Refunds of deducted taxes (other than state or local inc. taxes) *(enter type of tax)* | | |
| | c Recapture of deducted moving expenses | | |
| | d Reimbursement for deducted casualty or theft loss | | |
| | e Reimbursement for deducted employee business expenses | | |
| | f Other refunds or reimbursements | | |
| 11 | Recoveries of bad debts deducted in a prior year | | |
| 12 | Jury duty pay | | |
| 13 | Bartering income not reported elsewhere | | |
| 14 | Income from the rental of personal property | | |
| 15 | Other taxable income: | | |
| 16 | **Total.** Add lines 1 through 15. Enter here and on Form 1040, line 21 | -376. | -392. |

ROBERT B & MICHELLE S D___ER 261-11-50__ 1

Schedule B
**Additional Interest**

| Payer's Name | Amount |
|---|---|
| GOLDMAN SACHS | 9,336.53 |
| GOLDMAN SACHS | 3,547.50 |
| STATE OF ISRAEL BONDS | 3,875.00 |
| STATE OF ISRAEL BONDS | 20.00 |
| NORTHERN TRUST | 1,727.00 |
| PAINE WEBBER | 3,652.29 |
| PAINE WEBBER | 33,226.46 |
| MORGAN STANLEY DEAN WITTER | 195.57 |
| MERRILL LYNCH | 53,385.66 |
| MERRILL LYNCH | 27.95 |
| MORGAN STANLEY DEAN WITTER | 18,641.49 |
| SALOMON SMITH BARNEY | 5,577.38 |
| GOLDMAN SACHS | 4,888.16 |
| GOLDMAN SACHS | 237.05 |
| STATE OF ISRAEL BONDS | 1,989.00 |
| STATE OF ISRAEL BONDS | 1,800.00 |
| STATE OF ISRAEL BONDS | 365.00 |
| STATE OF ISRAEL BONDS | 356.00 |
| State of Israel Bonds | 1,832.00 |
| GS MEZZANINE PARTNERS II, LP | 24,801.00 |
| WHITEHALL STREET REAL ESTATE LT XIII | 4,402.00 |
| DLJAMG MEZZANINE PARTNERS LP | 27,713.00 |
| DLJ PRIVATE EQUITY PARTNERS FUND II | 7,941.00 |
| THE COMMUNICATIONS FUND, LP | 5,057.00 |
| ROBERT & MICHELLE DIENER IRREVOCABLE TRUST | 18,745.00 |
| ROBERT B DIENER IRREVOCABLE TRUST #2 | 314,674.00 |
| JOSHUA DIENER EXEMPT GS TRUST | 23,061.00 |
| TMF LIQUIDATING TRUST | 137,637.00 |
| BRIANNA DIENER EXEMPT GS TRUST | 23,060.00 |
| ALLISON DIENER EXEMPT GS TRUST | 23,061.00 |
| Total | 754,832.04 |

Schedule B
**Additional Dividends**

| Payer's Name | Amount |
|---|---|
| SALOMON SMITH BARNEY LAUREL CAP | 2,553.46 |
| MORGAN STANLEY DEAN WITTER | 24,835.12 |
| MORGAN STANLEY DEAN WITTER | 10,445.02 |
| SALOMON SMITH BARNEY | 426,776.00 |
| SSB - TCW MNGMNT LG CAP GROWTH | 31,572.53 |
| DONALDSON, LUFKIN & JENRETTE | 1,572.27 |
| NEUBERGER BERMAN, LLC | 1,892.65 |
| T.ROWE PRICE | 3,204.03 |
| ALLIANCE FUND SERVICES | 262.30 |
| DONALDSON, LUFKIN & JENRETTE | 2,217.05 |
| DONALDSON, LUFKIN & JENRETTE | 265.96 |
| DONALDSON, LUFKIN & JENRETTE | 4,503.82 |

Schedule B
**Additional Dividends**

Continued

| Payer's Name | Amount |
|---|---|
| VANGUARD GROUP | 15,756.58 |
| VANGUARD GROUP | 26,736.45 |
| SALOMON SMITH BARNEY | 3,736.77 |
| SOLOMON SMITH BARNEY STATE ST GLOBAL | 4,559.11 |
| SSB FS - LASALLE - REITS | 4,004.11 |
| SSB - ROXBURY CORE EQUITY | 1,792.50 |
| SSB LAZARD INT'L | 44,653.78 |
| GOLDMAN SACHS | 8,968.50 |
| TD WATERHOUSE | 367.60 |
| T.ROWE PRICE | 62.63 |
| FIDELITY | 1,350.50 |
| FIRST UNION | 494.57 |
| A SAINER IRREV INS TRUST - 65-6243795 | 39.00 |
| A SAINER KEMPER IRREV INS TRUST 65-6243794 | 29.00 |
| DIENER FAMILY GS TRUST | 10,819.00 |
| ROBERT B DIENER GS TRUST | 10,309.00 |
| SUNTRUST - GRANTOR TRUST | 10,710.61 |
| NORTHERN TRUST | 8,294.00 |
| GS MEZZANINE PARTNERS II, LP | 552.00 |
| WHITEHALL STREET REAL ESTATE LT XIII | 2,077.00 |
| THE DIENER FAMILY LTD PARTNERSHIP #1 | 30.00 |
| THE DIENER FAMILY LTD PARTNERSHIP #1 | 30.00 |
| DLJAMG MEZZANINE PARTNERS LP | 2,809.00 |
| DLJ PRIVATE EQUITY PARTNERS FUND II | 57.00 |
| THE COMMUNICATIONS FUND, LP | 87.00 |
| RMD GROUP, INC. | 15.00 |
| RMD GROUP, INC. | 15.00 |
| ROBERT & MICHELLE DIENER IRREVOCABLE TRUST | 409,007.00 |
| ROBERT B DIENER IRREVOCABLE TRUST #2 | 248,476.00 |
| JOSHUA DIENER EXEMPT GS TRUST | 46,981.00 |
| TMF LIQUIDATING TRUST | 35,938.00 |
| BRIANNA DIENER EXEMPT GS TRUST | 47,112.00 |
| ALLISON DIENER EXEMPT GS TRUST | 47,114.00 |
| **Total** | 1,503,083.92 |

Schedule E, page 2
**Line 27 Information**

**Income or Loss from Partnerships and S Corporations**

| 27 (a) Name | (b) P/S | (c) Fgn P | (d) EIN | At Risk? (e) All | At Risk? (f) Part |
|---|---|---|---|---|---|
| THE DIENER FAMILY LTD PARTNERSHIP #1 | P | | 65-0714270 | X | |
| DLJAMG MEZZANINE PARTNERS LP | P | | 13-4050941 | X | |
| DLJ PRIVATE EQUITY PARTNERS FUND II | P | | 52-2193171 | X | |
| THE COMMUNICATIONS FUND, LP | P | | 13-4089709 | X | |
| | P | | | X | |
| RMD GROUP, INC. | S | | 65-0711701 | X | |

ROBERT B & MICHELLE S L ER 261-11-50' 3

Schedule E, page 2 Continued
**Line 27 Information**

**Income or Loss from Partnerships and S Corporations**

| 27 (a) Name | (b) P/S | (c) Fgn P | (d) EIN | At Risk? (e) All | At Risk? (f) Part |
|---|---|---|---|---|---|
| RMD GROUP, INC. | S | | 65-0711701 | X | |
| ROBERT & MICHELLE DIENER IRREVOCABLE TRUST | S | | 75-6562999 | X | |

Schedule E, page 2
**Line 27 Income or Loss**

| Name | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Loss K-1 | (h) Income K-1 | (i) Loss K-1 | (j) Section 179 | (k) Income K-1 |
| THE DIENER | 2. | | | | |
| DLJAMG MEZ | 2. | | | | |
| DLJ PRIVAT | 99. | | | | |
| THE COMMUN | 1,432. | | | | |
| | | | | | |
| RMD GROUP, | 41. | | | | |
| RMD GROUP, | 42. | | | | |
| ROBERT & MI | 1,571. | | | | |
| Total | 3,189. | | | | |

Schedule E, page 2
**Line 32 Information**

**Income or Loss from Estates and Trusts**

| 32 (a) Name | (b) EIN |
|---|---|
| JOSHUA DIENER EXEMPT GS TRUST | 75-6547039 |
| TMF LIQUIDATING TRUST | 75-6546935 |
| BRIANNA DIENER EXEMPT GS TRUST | 75-6530898 |
| ALLISON DIENER EXEMPT GS TRUST | 75-6530892 |

Schedule E, page 2
**Line 32 Income or Loss**

| Name | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Loss K-1 | (d) Income K-1 | (e) Loss K-1 | (f) Income K-1 |
| JOSHUA DIENER EXEMPT | | | 66,288. | |
| TMF LIQUIDATING TRUST | | | 2,679,193. | |
| BRIANNA DIENER EXEMPT | | | 66,286. | |
| ALLISON DIENER EXEMPT | | | 66,292. | |

ROBERT B & MICHELLE S [illegible]ER 261-11-50[illegible] 4

Schedule E, page 2
Line 32 Income or Loss

Continued

| Name | Passive Income and Loss | | Nonpassive Income and Loss | |
| --- | --- | --- | --- | --- |
| | (c) Loss K-1 | (d) Income K-1 | (e) Loss K-1 | (f) Income K-1 |
| | | | | |
| Total | | | 2,878,059. | |

Form **8621** (Rev. December 2000) Department of the Treasury Internal Revenue Service

# Return by a Shareholder of a Passive Foreign Investment Company or Qualified Electing Fund

▶ See separate instructions.

OMB No. 1545-1002 Attachment Sequence No. 69

| | |
|---|---|
| Name of shareholder: Robert & Michelle Dreiser | Identifying number (see page 2 of instructions): 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 |
| Number, street, and room or suite no. (If a P.O. box, see page 2 of instructions.): 8877 Collins Ave. PH-A | Shareholder tax year: calendar year 2000 or other tax year beginning ........, 20.... and ending ........, 20.... |
| City or town, state, and ZIP code or country: Surfside, Fl. 33154 | |

Check type of shareholder filing the return: ☒ Individual ☐ Corporation ☐ Partnership ☐ S Corporation ☐ Nongrantor Trust ☐ Estate

| | |
|---|---|
| Name of passive foreign investment company (PFIC) or qualified electing fund (QEF): The DCF Life Sciences Fund Ltd | Employer identification number (if any): unknown |
| Address (Enter number, street, city or town, and country.): 73 Front Street Hamilton, HM12 Bermuda | Tax year of company or fund: calendar year 2000 or other tax year beginning ........, 20.... and ending ........, 20.... |

**Part I Elections** (See instructions.)

**A** ☒ **Election To Treat the PFIC as a QEF.** I, a shareholder of a PFIC, elect to treat the PFIC as a QEF. *Complete lines 1a through 2c of Part II.*

**B** ☐ **Deemed Sale Election.** I, a shareholder on the first day of a PFIC's first tax year as a QEF, elect to recognize gain on the deemed sale of my interest in the PFIC. *Enter gain or loss on line 10f of Part IV.*

**C** ☐ **Deemed Dividend Election.** I, a shareholder on the first day of a PFIC's first tax year as a QEF that is a controlled foreign corporation (CFC), elect to treat an amount equal to my share of the post-1986 earnings and profits of the CFC as an excess distribution. *Enter this amount on line 10e.*

**D** ☐ **Election To Extend Time For Payment of Tax.** I, a shareholder of a QEF, elect to extend the time for payment of tax on the undistributed earnings and profits of the QEF until this election is terminated. *Complete lines 3a through 4c of Part II to calculate the tax that may be deferred.*
***Note:** If any portion of line 1a or line 2a of Part II is includible under section 551 or 951, you may not make this election. Also, see sections 1294(c) and 1294(f) and the related regulations for events that terminate this election.*

**E** ☐ **Election To Recognize Gain on Deemed Sale of PFIC.** I, a shareholder of a former PFIC, elect to treat as an excess distribution the gain recognized on the deemed sale of my interest in the PFIC, or, if I qualify, my share of the PFIC's post-1986 earnings and profits deemed distributed, on the last day of its last tax year as a PFIC under section 1297(a). *Enter gain on line 10f of Part IV.*

**F** ☐ **Election To Mark-to-Market PFIC Stock.** I, a shareholder of a PFIC, elect to mark-to-market the PFIC stock that is marketable within the meaning of section 1296(e). *Complete Part III.*

**Part II Income From a Qualified Electing Fund (QEF).** All QEF shareholders complete lines 1a through 2c. If you are making Election D, also complete lines 3a through 4c. (See page 5 of instructions.)

| Line | Description | | | | |
|---|---|---|---|---|---|
| 1a | Enter your pro rata share of the ordinary earnings of the QEF | 1a | 552 | | |
| b | Enter the portion of line 1a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) | 1b | | | |
| c | Subtract line 1b from line 1a. Enter this amount on your tax return as dividend income | | | 1c | 552 |
| 2a | Enter your pro rata share of the total net capital gain of the QEF | 2a | 1335 | | |
| b | Enter the portion of line 2a that is included in income under section 551 or 951 or that may be excluded under section 1293(g) | 2b | | | |
| c | Subtract line 2b from line 2a. This amount is a net long-term capital gain. Enter this amount in Part II of the Schedule D used for your income tax return. (See instructions.) | | | 2c | 1335 |
| 3a | Add lines 1c and 2c | | | 3a | 1887 |
| b | Enter the total amount of cash and the fair market value of other property distributed or deemed distributed to you during the tax year of the QEF. (See instructions.) | 3b | None | | |
| c | Enter the portion of line 3a not already included in line 3b that is attributable to shares in the QEF that you disposed of, pledged, or otherwise transferred during the tax year | 3c | | | |
| d | Add lines 3b and 3c | | | 3d | None |
| e | Subtract line 3d from line 3a, and enter the difference (if zero or less, enter amount in brackets). **Important:** *If line 3e is greater than zero, and no portion of line 1a or 2a is includible in income under section 551 or 951, you may make Election D with respect to the amount on line 3e.* | | | 3e | 1887 |
| 4a | Enter the total tax for the tax year (See instructions.) | 4a | | | |
| b | Enter the total tax for the tax year determined without regard to the amount entered on line 3e | 4b | | | |
| c | Subtract line 4b from line 4a. This is the deferred tax, the time for payment of which is extended by making Election D. See instructions. | | | 4c | |

**Part III** **Gain or (Loss) From Mark-to-Market Election** (See page 5 of instructions.)

| | | | |
|---|---|---|---|
| 5 | Enter the fair market value of your PFIC stock at the end of the tax year | 5 | |
| 6 | Enter your adjusted basis in the stock at the end of the tax year | 6 | |
| 7 | **Excess.** Subtract line 6 from line 5. If a gain, **stop here.** Include this amount as ordinary income on your tax return. If a loss, go to line 8 | 7 | |
| 8 | Enter any unreversed inclusions (as defined in section 1296(d)). See instructions. | 8 | |
| 9 | Enter the smaller of line 7 or line 8. Include this amount as an ordinary loss on your tax return | 9 | |

**Part IV** **Distributions and Disposition of Stock in a Section 1291 Fund** (See page 6 of instructions.)
*Complete a separate Part IV for each excess distribution.*

| | | | |
|---|---|---|---|
| 10a | Enter your total distributions from the PFIC during the current tax year. If the holding period of the PFIC stock began in the current tax year, this amount is dividend income to the extent there are accumulated earnings and profits | 10a | |
| b | Enter the total distributions (reduced by the portions of such distributions that were excess distributions but not included in income under section 1291(a)(1)(B)) made by the company for each of the 3 years preceding the current tax year (or if shorter, the portion of the shareholder's holding period before the current tax year). | 10b | |
| c | Divide line 10b by 3. (See instructions if the number of preceding tax years is less than 3.) | 10c | |
| d | Multiply line 10c by 125%. Enter the lesser of line 10a or line 10d as a dividend on your income tax return | 10d | |
| e | Subtract line 10d from line 10a. This amount, if more than zero, is the total excess distribution. If zero or less and you did not dispose of stock during the tax year, do not complete the rest of Part IV. See instructions if you received more than one distribution during the current tax year | 10e | |
| f | Enter gain or loss from the disposition of stock of a section 1291 fund or former section 1291 fund. If a gain, complete line 11. If a loss, show it in brackets and do not complete line 11 | 10f | |
| 11a | Attach a statement for each distribution and disposition. Show your holding period for each share of stock or block of shares held. Allocate the excess distribution to each day in your holding period. Add all amounts that are allocated to days in each tax year. | | |
| b | Enter the total of the amounts determined in line 11a that are allocable to the current tax year and tax years before the foreign corporation became a PFIC (pre-PFIC tax years). Enter these amounts on your income tax return as other income | 11b | |
| c | Enter the aggregate increases in tax (before credits) for each tax year in your holding period (other than the current tax year and pre-PFIC years). (See instructions.) | 11c | |
| d | Foreign tax credit. (See instructions.) | 11d | |
| e | Subtract line 11d from line 11c. Enter this amount on your income tax return as "additional tax." (See instructions.) | 11e | |
| f | Determine interest on each net increase in tax determined on line 11e using the rates and methods of section 6621. Enter the aggregate amount of interest here. (See instructions.) | 11f | |

**Part V** **Status of Prior Year Section 1294 Elections and Termination of Section 1294 Elections**
*Complete a separate column for each outstanding election. Complete lines 9 and 10 only if there is a partial termination of the section 1294 election.*

| | | (i) | (ii) | (iii) | (iv) | (v) | (vi) |
|---|---|---|---|---|---|---|---|
| 1 | Tax year of outstanding election | | | | | | |
| 2 | Undistributed earnings to which the election relates | | | | | | |
| 3 | Deferred tax | | | | | | |
| 4 | Interest accrued on deferred tax (line 3) as of the filing date | | | | | | |
| 5 | Event terminating election | | | | | | |
| 6 | Earnings distributed or deemed distributed during the tax year | | | | | | |
| 7 | Deferred tax due with this return | | | | | | |
| 8 | Accrued interest due with this return | | | | | | |
| 9 | Deferred tax outstanding after partial termination of election | | | | | | |
| 10 | Interest accrued after partial termination of election | | | | | | |

# HEALTHTECH LONG/SHORT INVESTORS, L.P.
# PARTNER FOOTNOTE: FORM 8621
# DECEMBER 31, 2000

## Partner Number: 27 Robert & Michelle Diener

Healthtech Long/Short Investors, L.P. (The "Partnership") has invested in One Passive Foreign Investment Companies ("PFIC"). A separate Form 8621, "Return by a Shareholder of a Passive Foreign Investment Company or Qualifying Electing Fund", must be completed by each partner for the PFIC in which the partnership has invested. The tax rules relating to PFICs are complex. Please consult your tax advisor.

The following information is provided so that you may complete Form 8621:

Healthtech Long/Short Investors, L.P. has made QEF (Qualified Electing Fund) elections with respect to the following PFIC in accordance with Section 1295 of the Internal Revenue Code.

**PFIC name, address, EIN, incorporation and tax year:**

1. The DCF Life Sciences Fund Limited
   73 Front Street
   Hamilton, HM 12
   Bermuda
   EIN: Unknown
   Year of Incorporation: 1999
   Country of Incorporation: Bermuda
   Tax Year: 1/1/2000 - 12/31/2000

**Your pro rata share of ordinary income and capital gains are:**

1. The DCF Life Sciences Fund Limited

| | |
|---|---|
| Ordinary Income | 552 |
| Capital Gains subject to 20% | 1,335 |
| Distributions (Including deemed distributions) | NONE |

**HEALTHTECH LONG/SHORT INVESTORS, L.P.**
**PARTNER FOOTNOTE: FORM 8621**
**DECEMBER 31, 2000**

**Partner Number: 27 Robert & Michelle Diener**

**Please note that the above Ordinary Income and Capital Gain amounts from PFICs are included in Dividend Income and Long-term Capital Gain income on Line 7 of your Schedule K-1.**

A copy of each Form 8621 should be attached to your tax return and a duplicate copy must be filed separately and mailed to:

Internal Revenue Service Center
P.O. Box 21086
Philadelphia, PA 19114